# EXHIBIT 2

# Defendant #100

## Seller: Generic / ZLFjingpindian (Amazon)

Seller ID: A3B50EAVOWQW4Y
Brand Name: Generic
Business Name: Zhengzhou Shenglong Information Technology Co., Lt
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9K937R

***Product IDs:***

| Product ID |
| --- |
| B0GR9K937R |
| B0GR9LNMKM |
| B0GR9QS77B |
| B0GR9TCL2T |
| B0GR9VNZ1H |
| B0GR9VPVWY |
| B0GR9YYQ3Q |
| B0GR9Z2MKG |
| B0GR9ZH57G |
| B0GRB1JTSY |
| B0GRB31912 |
| B0GRB3QWNL |
| B0GRB8PXWB |
| B0GRB9VBYM |
| B0GRBCKJJF |
| B0H21SVFLH |
| B0H21YCM14 |

## *Seller Page Screenshot*



## *Cart Page Screenshot (Batch 01) (continued 1/2)*



amazon prime

Secure checkout

Cart

**Delivering to Cooper Lee**
332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States
Add delivery instructions
Change

**Paying with Mastercard 4333**
Select a payment plan
Like $67.57/mo (3 mo) at 0% APR
Use a gift card, voucher, or promo code
Change

**Arriving Sep 25, 2026 - Oct 2, 2026**

Thursday, Sep 24 - Friday, Oct 2 — FREE

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$18.93
& FREE Returns
$4.73 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.94
$6.72 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$18.92
& FREE Returns
$4.74 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
50+ bought in past month
$18.92
& FREE Returns
$4.74 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.93
& FREE Returns
$6.73 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.93
& FREE Returns
$6.73 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$18.92
& FREE Returns
$4.74 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.93
& FREE Returns
$6.73 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Place your order

By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (8): | $229.28 |
| Shipping & handling: | $0.00 |
| Promotion applied:: | -$45.86 |
| Estimated tax to be collected:* | $19.28 |
| **Order total:** | **$202.70** |

Place your order — **Order total: $202.70**
By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.
Do you need help? Explore our Help pages or contact us
For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.
Colorado Purchasers: Important information regarding sales tax you may owe in your State
Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy
Back to cart

## *Cart Page Screenshot (Batch 01) (continued 2/2)*

For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.

Colorado Purchasers: Important information regarding sales tax you may owe in your State

Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy

Back to cart

Back to top

amazon English United States Help

Conditions of Use Privacy Notice Consumer Health Data Privacy Disclosure Your Ads Privacy Choices

© 1996-2026, Amazon.com, Inc. or its affiliates

## *Cart Page Screenshot (Batch 02) (continued 1/2)*



amazon prime

Secure checkout

Cart

**Delivering to Cooper Lee**
332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States
Add delivery instructions
Change

**Paying with Mastercard 4333**
Select a payment plan
Like $73.00/mo (3 mo) at 0% APR
Use a gift card, voucher, or promo code
Change

Place your order

By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (8): | $239.28 |
| Shipping & handling: | $0.00 |
| Promotion applied:: | -$41.12 |
| Estimated tax to be collected:* | $20.82 |
| **Order total:** | **$218.98** |

**Arriving Sep 21, 2026**
If you order in the next 9 hours and 2 minutes

Monday, Sep 21 — FREE

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
100+ bought in past month
$18.93
prime & FREE Returns
$4.73 discount applied
Ships from Amazon.com
Sold by ZLFjingpindian
1
Add gift options
Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.
Reduce packaging, ship in manufacturer's container

**Arriving Sep 25, 2026 - Oct 2, 2026**

Friday, Sep 25 - Friday, Oct 2 — FREE

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$33.66
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.93
$6.73 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
50+ bought in past month
$18.92
$4.74 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.93
& FREE Returns
$6.73 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.94
$6.72 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$18.92
$4.74 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set
$26.93
& FREE Returns
$6.73 discount applied
Ships from and sold by ZLFjingpindian
1
Gift options not available

Place your order

**Order total: $218.98**
By placing your order, you agree to Amazon's privacy notice and conditions of use.

# *Cart Page Screenshot (Batch 02) (continued 2/2)*



## *Cart Page Screenshot (Batch 03)*



## Product: B0GR9K937R

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9K937R |
| Product ID | B0GR9K937R |
| Variant | Color: Purple / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9K937R |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GR9LNMKM

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9LNMKM |
| Product ID | B0GR9LNMKM |
| Variant | Color: Black / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9LNMKM |
| Seller Country | CN |

## Product Page Screenshot



# Product: B0GR9QS77B

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9QS77B |
| Product ID | B0GR9QS77B |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9QS77B |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GR9TCL2T

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9TCL2T |
| Product ID | B0GR9TCL2T |
| Variant | Color: Red / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9TCL2T |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GR9VNZ1H

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9VNZ1H |
| Product ID | B0GR9VNZ1H |
| Variant | Color: Pink / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9VNZ1H |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GR9VPVWY

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9VPVWY |
| Product ID | B0GR9VPVWY |
| Variant | Color: Purple / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9VPVWY |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GR9YYQ3Q

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9YYQ3Q |
| Product ID | B0GR9YYQ3Q |
| Variant | Color: Pink / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9YYQ3Q |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GR9Z2MKG

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9Z2MKG |
| Product ID | B0GR9Z2MKG |
| Variant | Color: White / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9Z2MKG |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GR9ZH57G

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GR9ZH57G |
| Product ID | B0GR9ZH57G |
| Variant | Color: Green / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GR9ZH57G |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRB1JTSY

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GRB1JTSY |
| Product ID | B0GRB1JTSY |
| Variant | Color: White / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GRB1JTSY |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRB31912

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GRB31912 |
| Product ID | B0GRB31912 |
| Variant | Color: Blue / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GRB31912 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRB3QWNL

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GRB3QWNL |
| Product ID | B0GRB3QWNL |
| Variant | Color: Black / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GRB3QWNL |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRB8PXWB

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GRB8PXWB |
| Product ID | B0GRB8PXWB |
| Variant | Color: Grey / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GRB8PXWB |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRB9VBYM

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GRB9VBYM |
| Product ID | B0GRB9VBYM |
| Variant | Color: Grey / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GRB9VBYM |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRBCKJJF

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0GRBCKJJF |
| Product ID | B0GRBCKJJF |
| Variant | Color: Blue / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0GRBCKJJF |
| Seller Country | CN |

## Product Page Screenshot



# Product: B0H21SVFLH

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0H21SVFLH |
| Product ID | B0H21SVFLH |
| Variant | Color: Orange / Size: 47 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0H21SVFLH |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H21YCM14

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume,Realistic Dinosaur Skeleton Costume Set |
| Product URL | https://www.amazon.com/dp/B0H21YCM14 |
| Product ID | B0H21YCM14 |
| Variant | Color: Orange / Size: 31 in |
| Seller ID | A3B50EAVOWQW4Y |
| Seller Store Name | ZLFjingpindian |
| Seller Brand Name | Generic |
| Seller Business Name | Zhengzhou Shenglong Information Technology Co., Lt |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3B50EAVOWQW4Y&asin=B0H21YCM14 |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #106

## Seller: Generic / LiveLyNest (Amazon)

Seller ID: A3DZWVYDVX5VIY
Brand Name: Generic
Business Name: PingxiangshiQingyuShangmaoYouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0G2SXBWFG

***Product IDs:***

| Product ID |
|---|
| B0G2SXBWFG |
| B0G2SYK2KV |
| B0GYYJWWW8 |
| B0GYYRZHCC |
| B0GZNFFVP9 |
| B0GZNMG8CC |
| B0H1G6VHF8 |
| B0H1GCW1QX |
| B0H3YS9NK1 |
| B0H3ZB959Y |

## *Seller Page Screenshot*



LiveLyNest

Visit the LiveLyNest storefront

★★★★☆ | 71% positive in the last 12 months (21 ratings)

Dinosaur Skeleton Costume, 3D S...

$25.64

Add to cart

Protected by A-to-z Guarantee The Amazon A-to-z Guarantee protects you when you purchase items sold and fulfilled by a third party seller. Read more

**Detailed Seller Information**

**Business Name:** PingxiangshiQingyuShangmaoYouxiangongsi
**Business Address:**
安源区
后埠街朝阳南路150号2栋3单元502室
萍乡市
江西省
337000
CN

**Shipping Policies**

**Other Policies**

**Help**

**Products**

See all products currently offered by the seller.

Leave seller feedback

Back to top

**Get to Know Us**
Careers
Amazon Newsletter
About Amazon
Accessibility
Sustainability
Press Center
Investor Relations
Amazon Devices
Amazon Science

**Make Money with Us**
Sell on Amazon
Sell apps on Amazon
Supply to Amazon
Protect & Build Your Brand
Become an Affiliate
Become a Delivery Driver
Start a Package Delivery Business
Advertise Your Products
Self-Publish with Us
Become an Amazon Hub Partner

**Amazon Payment Products**
Amazon Visa
Amazon Store Card
Amazon Secured Card
Amazon Business Card
Shop with Points
Credit Card Marketplace
Reload Your Balance
Gift Cards
Amazon Currency Converter

**Let Us Help You**
Your Account
Your Orders
Shipping Rates & Policies
Amazon Prime
Returns & Replacements
Manage Your Content and Devices
Recalls and Product Safety Alerts
Registry & Gift List
Help

Subtotal
$247.18
FREE delivery Tomorrow on eligible items.
Go to Cart

$25.64
1
$35.99
1
$35.99
1
$29.99
1
$35.99
1

## *Cart Page Screenshot (Batch 01) (continued 1/2)*



## *Cart Page Screenshot (Batch 01) (continued 2/2)*



## *Cart Page Screenshot (Batch 02)*



## Product: B0G2SXBWFG

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0G2SXBWFG |
| Product ID | B0G2SXBWFG |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0G2SXBWFG |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G2SYK2KV

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0G2SYK2KV |
| Product ID | B0G2SYK2KV |
| Variant | Color: 46in |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0G2SYK2KV |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0GYYJWWW8

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYYJWWW8 |
| Product ID | B0GYYJWWW8 |
| Variant | Color: 29.5in-green |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0GYYJWWW8 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYYRZHCC

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYYRZHCC |
| Product ID | B0GYYRZHCC |
| Variant | Color: 46in-green |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0GYYRZHCC |
| Seller Country | CN |

# Product Page Screenshot



## Product: B0GZNFFVP9

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GZNFFVP9 |
| Product ID | B0GZNFFVP9 |
| Variant | Color: 29.5in-red |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0GZNFFVP9 |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0GZNMG8CC

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GZNMG8CC |
| Product ID | B0GZNMG8CC |
| Variant | Color: 46in-red |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0GZNMG8CC |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H1G6VHF8

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0H1G6VHF8 |
| Product ID | B0H1G6VHF8 |
| Variant | Color: 46in-blue |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0H1G6VHF8 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H1GCW1QX

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0H1GCW1QX |
| Product ID | B0H1GCW1QX |
| Variant | Color: 29.5in-blue |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0H1GCW1QX |
| Seller Country | CN |

## *Product Page Screenshot*



# Product: B0H3YS9NK1

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0H3YS9NK1 |
| Product ID | B0H3YS9NK1 |
| Variant | Color: 29.5in-pink |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0H3YS9NK1 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H3ZB959Y

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, 3D Spinosaurus Skull Mask with Plush Spine Tail for Halloween Cosplay and Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0H3ZB959Y |
| Product ID | B0H3ZB959Y |
| Variant | Color: 46in-pink |
| Seller ID | A3DZWVYDVX5VIY |
| Seller Store Name | LiveLyNest |
| Seller Brand Name | Generic |
| Seller Business Name | PingxiangshiQingyuShangmaoYouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A3DZWVYDVX5VIY&asin=B0H3ZB959Y |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #16

## Seller: Wmbzxh / Chanli shop (Amazon)

Seller ID: A1F9K5OVJTXYDJ
Brand Name: Wmbzxh
Business Name: Foshan Yinglong Trading Co., Ltd.
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GRYSN74N

***Product IDs:***

| Product ID |
|---|
| B0GRYSN74N |
| B0GRYYGBK9 |
| B0GVF28D3G |
| B0GVF4G6TW |
| B0GVF51Q5W |
| B0GVF5Z41J |
| B0GVFHZQ2D |
| B0GVFJ4YJM |
| B0H1RNFHQC |
| B0H4QTR6XQ |
| B0H4QTVQ5T |
| B0H4QY4CCJ |
| B0H4R1D7WC |
| B0H4R21PQC |
| B0H4R26YLC |
| B0H4R2VPG6 |
| B0H4R428LJ |
| B0H4R42Y2B |
| B0H4R4G5YW |

## *Seller Page Screenshot*



## *Cart Page Screenshot (Batch 01) (continued 1/2)*



## *Cart Page Screenshot (Batch 01) (continued 2/2)*



## *Cart Page Screenshot (Batch 02) (continued 1/2)*



## *Cart Page Screenshot (Batch 02) (continued 2/2)*



## *Cart Page Screenshot (Batch 03)*



## Product: B0GRYSN74N

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GRYSN74N |
| Product ID | B0GRYSN74N |
| Variant | Color: Gray / Size: 47.2 in Large |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GRYSN74N |
| Seller Country | CN |

## ***Product Page Screenshot***



## Product: B0GRYYGBK9

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GRYYGBK9 |
| Product ID | B0GRYYGBK9 |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GRYYGBK9 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GVF28D3G

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GVF28D3G |
| Product ID | B0GVF28D3G |
| Variant | Color: Black / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GVF28D3G |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GVF4G6TW

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GVF4G6TW |
| Product ID | B0GVF4G6TW |
| Variant | Color: Purple / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GVF4G6TW |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GVF51Q5W

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GVF51Q5W |
| Product ID | B0GVF51Q5W |
| Variant | Color: Purple / Size: 47.2 in Large |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GVF51Q5W |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GVF5Z41J

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GVF5Z41J |
| Product ID | B0GVF5Z41J |
| Variant | Color: Black / Size: 47.2 in Large |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GVF5Z41J |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GVFHZQ2D

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GVFHZQ2D |
| Product ID | B0GVFHZQ2D |
| Variant | Color: Green / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GVFHZQ2D |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GVFJ4YJM

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GVFJ4YJM |
| Product ID | B0GVFJ4YJM |
| Variant | Color: Green / Size: 47.2 in Large |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0GVFJ4YJM |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H1RNFHQC

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H1RNFHQC |
| Product ID | B0H1RNFHQC |
| Variant | Color: Grey Small & Large 2pcs / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H1RNFHQC |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H4QTR6XQ

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4QTR6XQ |
| Product ID | B0H4QTR6XQ |
| Variant | Color: Pink / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4QTR6XQ |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H4QTVQ5T

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4QTVQ5T |
| Product ID | B0H4QTVQ5T |
| Variant | Color: Pink / Size: 40 in Medium |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4QTVQ5T |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H4QY4CCJ

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4QY4CCJ |
| Product ID | B0H4QY4CCJ |
| Variant | Color: White / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4QY4CCJ |
| Seller Country | CN |

## ***Product Page Screenshot***



## Product: B0H4R1D7WC

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4R1D7WC |
| Product ID | B0H4R1D7WC |
| Variant | Color: Blue / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4R1D7WC |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H4R21PQC

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4R21PQC |
| Product ID | B0H4R21PQC |
| Variant | Color: Brown / Size: 40 in Medium |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4R21PQC |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0H4R26YLC

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4R26YLC |
| Product ID | B0H4R26YLC |
| Variant | Color: Red / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4R26YLC |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0H4R2VPG6

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4R2VPG6 |
| Product ID | B0H4R2VPG6 |
| Variant | Color: Red / Size: 40 in Medium |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4R2VPG6 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H4R428LJ

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4R428LJ |
| Product ID | B0H4R428LJ |
| Variant | Color: White / Size: 47.2 in Large |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4R428LJ |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H4R42Y2B

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4R42Y2B |
| Product ID | B0H4R42Y2B |
| Variant | Color: Brown / Size: 31.5 in Small |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4R42Y2B |
| Seller Country | CN |

## *Product Page Screenshot*



# Product: B0H4R4G5YW

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Plush 3D Dino Toy Skull & Spine, Dinosaur Outfit for Halloween Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H4R4G5YW |
| Product ID | B0H4R4G5YW |
| Variant | Color: Blue / Size: 40 in Medium |
| Seller ID | A1F9K5OVJTXYDJ |
| Seller Store Name | Chanli shop |
| Seller Brand Name | Wmbzxh |
| Seller Business Name | Foshan Yinglong Trading Co., Ltd. |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A1F9K5OVJTXYDJ&asin=B0H4R4G5YW |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #72

## Seller: Lshnrd / Meeyius (Amazon)

Seller ID: A2N17SFOQCCB1N
Brand Name: Lshnrd
Business Name: tianjinshikeshuodianzishangwuyouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4S7KZT8

***Product IDs:***

| Product ID |
|---|
| B0G4S7KZT8 |
| B0G4S8PTQN |
| B0G4S93RRL |
| B0G4S9G74V |
| B0G4S9TZSB |
| B0G4SCFJPK |
| B0G4SCNVJK |
| B0G4SDBK85 |
| B0G4SDJZJX |
| B0GQCX449C |
| B0GQCYVNFM |
| B0GQD1XR4Q |
| B0GQD54J8H |
| B0GQD9SGXW |
| B0GQDXPZVR |
| B0GQSLCL8T |
| B0GQT89D6Z |
| B0H93TY7VJ |
| B0H946KSS1 |

## *Seller Page Screenshot*



## *Cart Page Screenshot (Batch 01) (continued 1/2)*



## *Cart Page Screenshot (Batch 01) (continued 2/2)*



## *Cart Page Screenshot (Batch 02) (continued 1/2)*

amazon prime

Secure checkout

Cart

**Delivering to Cooper Lee**
332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States
Add delivery instructions

Change

**Paying with Mastercard 4333**
Select a payment plan
Like $127.90/mo (3 mo) at 0% APR
Use a gift card, voucher, or promo code

Change

**Arriving Sep 28, 2026 - Oct 6, 2026**



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$34.99
& FREE Returns
Ships from and sold by Meeyius
1
Gift options not available



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$59.99
Ships from and sold by Meeyius
1
Gift options not available



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$24.99
& FREE Returns
Ships from and sold by Meeyius
1
Gift options not available



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$24.99
& FREE Returns
Ships from and sold by Meeyius
1
Gift options not available



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$34.99
& FREE Returns
Ships from and sold by Meeyius
1
Gift options not available



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$24.99
& FREE Returns
Ships from and sold by Meeyius
1
Gift options not available



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$34.99
& FREE Returns
Ships from and sold by Meeyius
1
Gift options not available



Lshnrd Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props
$34.99
& FREE Returns
Ships from and sold by Meeyius
1
Gift options not available

**Monday, Sep 28 - Tuesday, Oct 6** $79.92

Place your order

By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (8): | $274.92 |
| Shipping & handling: | $79.92 |
| Estimated tax to be collected:* | $28.84 |
| **Order total:** | **$383.68** |

Place your order

**Order total: $383.68**
By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.

Do you need help? Explore our Help pages or contact us

For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.

Colorado Purchasers: Important information regarding sales tax you may owe in your State

Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy

Back to cart

## *Cart Page Screenshot (Batch 02) (continued 2/2)*



## *Cart Page Screenshot (Batch 03)*



## Product: B0G4S7KZT8

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4S7KZT8 |
| Product ID | B0G4S7KZT8 |
| Variant | Color: Grey / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4S7KZT8 |
| Seller Country | CN |

***Product Page Screenshot***



# Product: B0G4S8PTQN

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4S8PTQN |
| Product ID | B0G4S8PTQN |
| Variant | Color: Purple / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4S8PTQN |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G4S93RRL

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4S93RRL |
| Product ID | B0G4S93RRL |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4S93RRL |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G4S9G74V

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4S9G74V |
| Product ID | B0G4S9G74V |
| Variant | Color: Green / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4S9G74V |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G4S9TZSB

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4S9TZSB |
| Product ID | B0G4S9TZSB |
| Variant | Color: White / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4S9TZSB |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G4SCFJPK

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4SCFJPK |
| Product ID | B0G4SCFJPK |
| Variant | Color: Purple / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4SCFJPK |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G4SCNVJK

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4SCNVJK |
| Product ID | B0G4SCNVJK |
| Variant | Color: White / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4SCNVJK |
| Seller Country | CN |

# *Product Page Screenshot*



## Product: B0G4SDBK85

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4SDBK85 |
| Product ID | B0G4SDBK85 |
| Variant | Color: Green / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4SDBK85 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G4SDJZJX

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0G4SDJZJX |
| Product ID | B0G4SDJZJX |
| Variant | Color: Grey / Size: ExtraLarge(160cm/63in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0G4SDJZJX |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GQCX449C

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQCX449C |
| Product ID | B0GQCX449C |
| Variant | Color: Orange / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQCX449C |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GQCYVNFM

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQCYVNFM |
| Product ID | B0GQCYVNFM |
| Variant | Color: Black / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQCYVNFM |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GQD1XR4Q

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQD1XR4Q |
| Product ID | B0GQD1XR4Q |
| Variant | Color: Orange / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQD1XR4Q |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GQD54J8H

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQD54J8H |
| Product ID | B0GQD54J8H |
| Variant | Color: Pink / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQD54J8H |
| Seller Country | CN |

## *Product Page Screenshot*



# Product: B0GQD9SGXW

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQD9SGXW |
| Product ID | B0GQD9SGXW |
| Variant | Color: Black / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQD9SGXW |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GQDXPZVR

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQDXPZVR |
| Product ID | B0GQDXPZVR |
| Variant | Color: Pink / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQDXPZVR |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GQSLCL8T

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQSLCL8T |
| Product ID | B0GQSLCL8T |
| Variant | Color: Blue / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQSLCL8T |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GQT89D6Z

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0GQT89D6Z |
| Product ID | B0GQT89D6Z |
| Variant | Color: Blue / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0GQT89D6Z |
| Seller Country | CN |

## *Product Page Screenshot*



# Product: B0H93TY7VJ

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H93TY7VJ |
| Product ID | B0H93TY7VJ |
| Variant | Color: Red / Size: Adult(116cm/46in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0H93TY7VJ |
| Seller Country | CN |

## Product Page Screenshot



# Product: B0H946KSS1

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume for Kid Dino Plush Toys Realistic 3D Dinosaur Skeleton Skull Outfit Halloween Costumes Cosplay Props |
| Product URL | https://www.amazon.com/dp/B0H946KSS1 |
| Product ID | B0H946KSS1 |
| Variant | Color: Red / Size: Children(75cm/30in) |
| Seller ID | A2N17SFOQCCB1N |
| Seller Store Name | Meeyius |
| Seller Brand Name | Lshnrd |
| Seller Business Name | tianjinshikeshuodianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2N17SFOQCCB1N&asin=B0H946KSS1 |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #99

## Seller: Generic / Sunny Glow Goods (Amazon)

Seller ID: A38DLITVJBFRYP
Brand Name: Generic
Business Name: jiangxishenglinkunguojimaoyiyouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A38DLITVJBFRYP&asin=B0GLHWKJ1Z

***Product IDs:***

| Product ID |
|---|
| B0GLHWKJ1Z |
| B0GLJ3HKQH |

## *Seller Page Screenshot*



# *Cart Page Screenshot*

amazon prime

Secure checkout

Cart

**Delivering to Cooper Lee**

332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States

Add delivery instructions

FREE pickup available nearby

Change

**Paying with Mastercard 4333**

Select a payment plan

Like $23.94/mo (3 mo) at 0% APR

Use a gift card, voucher, or promo code

Change

**Arriving Tomorrow 10 AM - 3 PM**



Dinosaur Skeleton Costume–3D Spinosaurus Skull Mask Headpiece & Spine Tail for Halloween Cosplay Costume Party(29.5in-grey)

50+ bought in past month

$29.99

prime & FREE Returns

Ships from Amazon.com

Sold by Sunny Glow Goods

1

Add gift options

Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.

Reduce packaging, ship in manufacturer's container



Dinosaur Skeleton Costume–3D Spinosaurus Skull Mask Headpiece & Spine Tail for Halloween Cosplay Costume Party(45.7in-grey)

50+ bought in past month

$34.99

prime & FREE Returns

Ships from Amazon.com

Sold by Sunny Glow Goods

1

Add gift options

Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.

Reduce packaging, ship in manufacturer's container

**Fastest** Tomorrow 10 AM - 3 PM FREE

**Amazon Day** Monday, Sep 21 FREE

Lower carbon delivery | $1.50 digital reward

Place your order

**Order total: $71.80**

By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.

Do you need help? Explore our Help pages or contact us

For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.

Colorado Purchasers: Important information regarding sales tax you may owe in your State

Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy

Back to cart

Place your order

By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (2): | $64.98 |
| Shipping & handling: | $2.99 |
| Free Shipping: | -$2.99 |
| Estimated tax to be collected: | $6.82 |
| **Order total:** | **$71.80** |

Back to top

amazon English United States Help

Conditions of Use Privacy Notice Consumer Health Data Privacy Disclosure Your Ads Privacy Choices

© 1996-2026, Amazon.com, Inc. or its affiliates

# Product: B0GLHWKJ1Z

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Plush Spinosaurus Skull & Spine Dino Outfit for Dress Up, School Events & Halloween |
| Product URL | https://www.amazon.com/dp/B0GLHWKJ1Z |
| Product ID | B0GLHWKJ1Z |
| Variant | Color: 45.7in-grey |
| Seller ID | A38DLITVJBFRYP |
| Seller Store Name | Sunny Glow Goods |
| Seller Brand Name | Generic |
| Seller Business Name | jiangxishenglinkunguojimaoyiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A38DLITVJBFRYP&asin=B0GLHWKJ1Z |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GLJ3HKQH

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Plush Spinosaurus Skull & Spine Dino Outfit for Dress Up, School Events & Halloween |
| Product URL | https://www.amazon.com/dp/B0GLJ3HKQH |
| Product ID | B0GLJ3HKQH |
| Seller ID | A38DLITVJBFRYP |
| Seller Store Name | Sunny Glow Goods |
| Seller Brand Name | Generic |
| Seller Business Name | jiangxishenglinkunguojimaoyiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A38DLITVJBFRYP&asin=B0GLJ3HKQH |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #167

## Seller: vadeny / Vadeny Select (Amazon)

Seller ID: ARLYJYZ6OS0V7
Brand Name: vadeny
Business Name: TaiYuanHaiFuXuanKeJiYouXianGongSi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=ARLYJYZ6OS0V7&asin=B0GLNWNTQB

***Product IDs:***

| Product ID |
| --- |
| B0GLNWNTQB |
| B0GLNZ4ZS5 |

## *Seller Page Screenshot*



## *Cart Page Screenshot*



## Product: B0GLNWNTQB

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume Plush Wearable Dino Bone Outfit with Head Spine for Kids Adult Halloween Cosplay Dress Up |
| Product URL | https://www.amazon.com/dp/B0GLNWNTQB |
| Product ID | B0GLNWNTQB |
| Seller ID | ARLYJYZ6OS0V7 |
| Seller Store Name | Vadeny Select |
| Seller Brand Name | vadeny |
| Seller Business Name | TaiYuanHaiFuXuanKeJiYouXianGongSi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARLYJYZ6OS0V7&asin=B0GLNWNTQB |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GLNZ4ZS5

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume Plush Wearable Dino Bone Outfit with Head Spine for Kids Adult Halloween Cosplay Dress Up |
| Product URL | https://www.amazon.com/dp/B0GLNZ4ZS5 |
| Product ID | B0GLNZ4ZS5 |
| Variant | Color: Gray-35inch |
| Seller ID | ARLYJYZ6OS0V7 |
| Seller Store Name | Vadeny Select |
| Seller Brand Name | vadeny |
| Seller Business Name | TaiYuanHaiFuXuanKeJiYouXianGongSi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARLYJYZ6OS0V7&asin=B0GLNZ4ZS5 |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #45

## Seller: Sachie / HAYOXX (Amazon)

Seller ID: A24K06QQ4HPEAB
Brand Name: Sachie
Business Name: chengduyuanshituoxingshangmaoyouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GJCGTFLN

***Product IDs:***

| Product ID |
|---|
| B0GJCGTFLN |
| B0GJCKLZL6 |
| B0GJCLPPTX |
| B0GJD3B3FZ |
| B0GRTZBB2K |
| B0GRV1G22D |
| B0GRV8G1KT |
| B0GTMJFZ3V |
| B0GTMQVWRS |
| B0GTMRV3XM |
| B0GTMTV5J4 |
| B0GTMXFV5S |
| B0GXW62SMW |
| B0GXWBH9QY |
| B0GXWC4JNS |

## *Seller Page Screenshot*

HAYOXX

Visit the HAYOXX storefront

84% positive in the last 12 months (50 ratings)



Sachie Dinosaur Skeleton Costum...

$35.99

Add to cart

Protected by A-to-z Guarantee The Amazon A-to-z Guarantee protects you when you purchase items sold and fulfilled by a third party seller. Read more

**Detailed Seller Information**

**Business Name:** chengduyuanshituoxingshangmaoyouxiangongsi

**Business Address:**

成都东部新区养马街道
石养路2号7栋01号自编12568号(属简州新城范围内)
成都市
四川省
641419
CN

**Shipping Policies**

**Other Policies**

**Help**

**Products**

See all products currently offered by the seller.

Leave seller feedback

Back to top

**Get to Know Us**
- Careers
- Amazon Newsletter
- About Amazon
- Accessibility
- Sustainability
- Press Center
- Investor Relations
- Amazon Devices
- Amazon Science

**Make Money with Us**
- Sell on Amazon
- Sell apps on Amazon
- Supply to Amazon
- Protect & Build Your Brand
- Become an Affiliate
- Become a Delivery Driver
- Start a Package Delivery Business
- Advertise Your Products
- Self-Publish with Us
- Become an Amazon Hub Partner

**Amazon Payment Products**
- Amazon Visa
- Amazon Store Card
- Amazon Secured Card
- Amazon Business Card
- Shop with Points
- Credit Card Marketplace
- Reload Your Balance
- Gift Cards
- Amazon Currency Converter

**Let Us Help You**
- Your Account
- Your Orders
- Shipping Rates & Policies
- Amazon Prime
- Returns & Replacements
- Manage Your Content and Devices
- Recalls and Product Safety Alerts
- Registry & Gift List
- Help

# *Cart Page Screenshot (Batch 01) (continued 1/2)*



## *Cart Page Screenshot (Batch 01) (continued 2/2)*



## *Cart Page Screenshot (Batch 02) (continued 1/2)*



# *Cart Page Screenshot (Batch 02) (continued 2/2)*



Ships from Amazon.com
Sold by HAYOXX

1

Add gift options

Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.

Reduce packaging, ship in manufacturer's container



Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5
$35.99
prime & FREE Returns
Ships from Amazon.com
Sold by HAYOXX

1

Add gift options

Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.

Reduce packaging, ship in manufacturer's container

Place your order

**Order total: $309.23**
By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.

Do you need help? Explore our Help pages or contact us

For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.

Colorado Purchasers: Important information regarding sales tax you may owe in your State

Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy

Back to cart

Back to top

amazon English United States Help

Conditions of Use Privacy Notice Consumer Health Data Privacy Disclosure Your Ads Privacy Choices

© 1996-2026, Amazon.com, Inc. or its affiliates

## Product: B0GJCGTFLN

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GJCGTFLN |
| Product ID | B0GJCGTFLN |
| Variant | Color: Grey / Size: Large 48in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GJCGTFLN |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GJCKLZL6

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GJCKLZL6 |
| Product ID | B0GJCKLZL6 |
| Variant | Color: Green / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GJCKLZL6 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GJCLPPTX

| Field | Value |
| --- | --- |
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GJCLPPTX |
| Product ID | B0GJCLPPTX |
| Variant | Color: Green / Size: Large 48in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GJCLPPTX |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GJD3B3FZ

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GJD3B3FZ |
| Product ID | B0GJD3B3FZ |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GJD3B3FZ |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0GRTZBB2K

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GRTZBB2K |
| Product ID | B0GRTZBB2K |
| Variant | Color: Grey Small & Large 2pcs / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GRTZBB2K |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRV1G22D

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GRV1G22D |
| Product ID | B0GRV1G22D |
| Variant | Color: Purple / Size: Large 48in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GRV1G22D |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GRV8G1KT

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GRV8G1KT |
| Product ID | B0GRV8G1KT |
| Variant | Color: Purple / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GRV8G1KT |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GTMJFZ3V

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GTMJFZ3V |
| Product ID | B0GTMJFZ3V |
| Variant | Color: Red / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GTMJFZ3V |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GTMQVWRS

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GTMQVWRS |
| Product ID | B0GTMQVWRS |
| Variant | Color: Black / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GTMQVWRS |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GTMRV3XM

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GTMRV3XM |
| Product ID | B0GTMRV3XM |
| Variant | Color: Blue / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GTMRV3XM |
| Seller Country | CN |

## *Product Page Screenshot*



# Product: B0GTMTV5J4

| Field | Value |
| --- | --- |
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GTMTV5J4 |
| Product ID | B0GTMTV5J4 |
| Variant | Color: Red / Size: Large 48in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GTMTV5J4 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GTMXFV5S

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GTMXFV5S |
| Product ID | B0GTMXFV5S |
| Variant | Color: Blue / Size: Large 48in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GTMXFV5S |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GXW62SMW

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GXW62SMW |
| Product ID | B0GXW62SMW |
| Variant | Color: Orange / Size: Large 48in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GXW62SMW |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GXWBH9QY

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GXWBH9QY |
| Product ID | B0GXWBH9QY |
| Variant | Color: Pink / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GXWBH9QY |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GXWC4JNS

| Field | Value |
|---|---|
| Product Name | Sachie Dinosaur Skeleton Costume for Kids, Dinosaur Toys for Kids 5-7 3-5 |
| Product URL | https://www.amazon.com/dp/B0GXWC4JNS |
| Product ID | B0GXWC4JNS |
| Variant | Color: Orange / Size: Small 31.5in |
| Seller ID | A24K06QQ4HPEAB |
| Seller Store Name | HAYOXX |
| Seller Brand Name | Sachie |
| Seller Business Name | chengduyuanshituoxingshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A24K06QQ4HPEAB&asin=B0GXWC4JNS |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #166

## Seller: Generic / qiongningshanghang (Amazon)

Seller ID: ARJU7D6F7D8VH
Brand Name: Generic
Business Name: ruzhoushiqiongningshangmaoyouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0FP95DJV2

***Product IDs:***

| Product ID |
|---|
| B0FP95DJV2 |
| B0FP97SDJZ |
| B0FP98SS5H |
| B0GZJSSGG4 |
| B0GZK35GX6 |
| B0GZSTH9L7 |
| B0GZSTMPXL |
| B0GZSVK3FT |
| B0GZT17RLM |
| B0GZT2Y1RJ |
| B0GZT32RB5 |
| B0H9MG1S4N |
| B0H9MH91JJ |
| B0HF43RS3B |

## *Seller Page Screenshot*



# *Cart Page Screenshot (Batch 01) (continued 1/2)*

amazon prime | Secure checkout ⌄ | Cart

**Delivering to Cooper Lee** — Change
332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States
Add delivery instructions

**Paying with Mastercard 4333** — Change
Select a payment plan
Like $112.52/mo (3 mo) at 0% APR
Use a gift card, voucher, or promo code

Place your order
By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (8): | $282.92 |
| Shipping & handling: | $24.94 |
| Estimated tax to be collected:* | $29.68 |
| **Order total:** | **$337.54** |

**Arriving Sep 21, 2026**
If you order in the next 6 hours and 52 minutes

○ **Standard** Tomorrow, Sep 18 and Monday, Sep 21 — FREE
◉ **Fewer trips** Monday, Sep 21 — FREE



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
300+ bought in past month
$28.99
prime & FREE Returns
Ships from Amazon.com
Sold by qiongningshanghang
1
Add gift options
Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.
Reduce packaging, ship in manufacturer's container



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
50+ bought in past month
$38.99
prime & FREE Returns
Ships from Amazon.com
Sold by qiongningshanghang
1
Add gift options
Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.
Reduce packaging, ship in manufacturer's container

**Arriving Sep 28, 2026 - Oct 5, 2026**

◉ **Friday, Sep 25 - Monday, Oct 5** — $24.94



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
$36.99
Ships from and sold by qiongningshanghang
1
Gift options not available



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
$26.99
Ships from and sold by qiongningshanghang
1
Gift options not available



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
$26.99
Ships from and sold by qiongningshanghang
1
Gift options not available



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
$36.99
Ships from and sold by qiongningshanghang
1
Gift options not available



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
$49.99
& FREE Returns
Ships from and sold by qiongningshanghang
1
Gift options not available



Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume
$36.99
Ships from and sold by qiongningshanghang
1
Gift options not available

## *Cart Page Screenshot (Batch 01) (continued 2/2)*



## *Cart Page Screenshot (Batch 02)*



## Product: B0FP95DJV2

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0FP95DJV2 |
| Product ID | B0FP95DJV2 |
| Variant | Color: Small (31.5in)+ Large (48in) Set |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0FP95DJV2 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0FP97SDJZ

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0FP97SDJZ |
| Product ID | B0FP97SDJZ |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0FP97SDJZ |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0FP98SS5H

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0FP98SS5H |
| Product ID | B0FP98SS5H |
| Variant | Color: Large (48in) Gray |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0FP98SS5H |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GZJSSGG4

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZJSSGG4 |
| Product ID | B0GZJSSGG4 |
| Variant | Color: Large (48in) Purple |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZJSSGG4 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GZK35GX6

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZK35GX6 |
| Product ID | B0GZK35GX6 |
| Variant | Color: Large (48in) Green |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZK35GX6 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GZSTH9L7

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZSTH9L7 |
| Product ID | B0GZSTH9L7 |
| Variant | Color: Large (48in) Pink |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZSTH9L7 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GZSTMPXL

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZSTMPXL |
| Product ID | B0GZSTMPXL |
| Variant | Color: Small (31.5in) White |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZSTMPXL |
| Seller Country | CN |

## Product Page Screenshot



# Product: B0GZSVK3FT

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZSVK3FT |
| Product ID | B0GZSVK3FT |
| Variant | Color: Small (31.5in) Pink |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZSVK3FT |
| Seller Country | CN |

# Product Page Screenshot



## Product: B0GZT17RLM

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZT17RLM |
| Product ID | B0GZT17RLM |
| Variant | Color: Small (31.5in) Red |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZT17RLM |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GZT2Y1RJ

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZT2Y1RJ |
| Product ID | B0GZT2Y1RJ |
| Variant | Color: Large (48in) White |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZT2Y1RJ |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GZT32RB5

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0GZT32RB5 |
| Product ID | B0GZT32RB5 |
| Variant | Color: Large (48in) Red |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0GZT32RB5 |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0H9MG1S4N

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0H9MG1S4N |
| Product ID | B0H9MG1S4N |
| Variant | Color: Small (31.5in) Green |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0H9MG1S4N |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H9MH91JJ

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0H9MH91JJ |
| Product ID | B0H9MH91JJ |
| Variant | Color: Small (31.5in) Purple |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0H9MH91JJ |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0HF43RS3B

| Field | Value |
|---|---|
| Product Name | Dinosaur Costume-3D Skeleton Design,Halloween Dinosaur Skeleton Costume |
| Product URL | https://www.amazon.com/dp/B0HF43RS3B |
| Product ID | B0HF43RS3B |
| Variant | Color: Large (48in) Glow |
| Seller ID | ARJU7D6F7D8VH |
| Seller Store Name | qiongningshanghang |
| Seller Brand Name | Generic |
| Seller Business Name | ruzhoushiqiongningshangmaoyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=ARJU7D6F7D8VH&asin=B0HF43RS3B |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #42

## Seller: Kryzalor / Shenzhenshichengxiangdianzi Direct (Amazon)

Seller ID: A20KLITBPC3UY3
Brand Name: Kryzalor
Business Name: Shenzhenshi Chengxiang Dianzi Keji Youxian Gongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A20KLITBPC3UY3&asin=B0GV3LN1FV

***Product IDs:***

| Product ID |
| --- |
| B0GV3LN1FV |
| B0GV3MPF6G |
| B0H834BZWS |
| B0H834T445 |
| B0H837FXS4 |
| B0H837P28K |

## *Seller Page Screenshot*



## *Cart Page Screenshot (continued 1/2)*

amazon prime | Secure checkout | Cart

**Delivering to Cooper Lee** Change
332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States
Add delivery instructions
FREE pickup available nearby

**Paying with Mastercard 4333** Change
Select a payment plan
Like $73.77/mo (3 mo) at 0% APR
Use a gift card, voucher, or promo code

Place your order

By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (6): | $200.28 |
| Shipping & handling: | $2.99 |
| Free Shipping: | -$2.99 |
| Estimated tax to be collected: | $21.03 |
| **Order total:** | **$221.31** |

**Arriving Tomorrow 10 AM - 3 PM**



Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts
100+ bought in past month
$29.88
prime & FREE Returns
Ships from Amazon.com
Sold by Shenzhenshichengxiangdianzi Direct
1
Add gift options
Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.
Reduce packaging, ship in manufacturer's container

**Fast** Tomorrow 10 AM - 3 PM — FREE
Tomorrow 7 AM - 11 AM | Tomorrow 10 AM - 3 PM
**Fewer trips** Monday, Sep 21 — FREE

**Arriving Sep 21, 2026**
If you order in the next 8 hours and 54 minutes

**Standard** Tomorrow, Sep 18 and Monday, Sep 21 — FREE
**Fewer trips** Monday, Sep 21 — FREE



Dinosaur Skeleton Plush Toy for Kids Dino Bone Boys Gifts (Blue,32")
$33.60
prime & FREE Returns
Ships from Amazon.com
Sold by Shenzhenshichengxiangdianzi Direct
1
Add gift options



Dinosaur Skeleton Plush Toy for Kids Dino Bone Boys Gifts(Black, 32")
$32.80
prime
Ships from Amazon.com
Sold by Shenzhenshichengxiangdianzi Direct
1
Add gift options



Dinosaur Skeleton Plush Toy for Kids Dino Bone Boys Gifts (Green,32")
$33.60
prime
Ships from Amazon.com
Sold by Shenzhenshichengxiangdianzi Direct
1
Add gift options



Dinosaur Skeleton Plush Toy for Kids Dino Bone Boys Gifts (Pink, 32")
$33.60
prime
Ships from Amazon.com
Sold by Shenzhenshichengxiangdianzi Direct
1
Add gift options



Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts
$36.80
prime
Ships from Amazon.com
Sold by Shenzhenshichengxiangdianzi Direct
1
Add gift options

Place your order

**Order total: $221.31**
By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.
Do you need help? Explore our Help pages or contact us
For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.
Colorado Purchasers: Important information regarding sales tax you may owe in your State
Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy
Back to cart

Back to top

amazon | English | United States | Help

Conditions of Use Privacy Notice Consumer Health Data Privacy Disclosure Your Ads Privacy Choices
© 1996-2026, Amazon.com, Inc. or its affiliates

## *Cart Page Screenshot (continued 2/2)*



## Product: B0GV3LN1FV

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts |
| Product URL | https://www.amazon.com/dp/B0GV3LN1FV |
| Product ID | B0GV3LN1FV |
| Seller ID | A20KLITBPC3UY3 |
| Seller Store Name | Shenzhenshichengxiangdianzi Direct |
| Seller Brand Name | Kryzalor |
| Seller Business Name | Shenzhenshi Chengxiang Dianzi Keji Youxian Gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A20KLITBPC3UY3&asin=B0GV3LN1FV |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GV3MPF6G

| Field | Value |
|---|---|
| Product Name | Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts |
| Product URL | https://www.amazon.com/dp/B0GV3MPF6G |
| Product ID | B0GV3MPF6G |
| Variant | Color: Grey, 47"/120cm |
| Seller ID | A20KLITBPC3UY3 |
| Seller Store Name | Shenzhenshichengxiangdianzi Direct |
| Seller Brand Name | Kryzalor |
| Seller Business Name | Shenzhenshi Chengxiang Dianzi Keji Youxian Gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A20KLITBPC3UY3&asin=B0GV3MPF6G |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0H834BZWS

| Field | Value |
|---|---|
| Product Name | Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts |
| Product URL | https://www.amazon.com/dp/B0H834BZWS |
| Product ID | B0H834BZWS |
| Variant | Color: Blue,32"/80cm |
| Seller ID | A20KLITBPC3UY3 |
| Seller Store Name | Shenzhenshichengxiangdianzi Direct |
| Seller Brand Name | Kryzalor |
| Seller Business Name | Shenzhenshi Chengxiang Dianzi Keji Youxian Gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A20KLITBPC3UY3&asin=B0H834BZWS |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H834T445

| Field | Value |
|---|---|
| Product Name | Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts |
| Product URL | https://www.amazon.com/dp/B0H834T445 |
| Product ID | B0H834T445 |
| Variant | Color: Black, 32"/80cm |
| Seller ID | A20KLITBPC3UY3 |
| Seller Store Name | Shenzhenshichengxiangdianzi Direct |
| Seller Brand Name | Kryzalor |
| Seller Business Name | Shenzhenshi Chengxiang Dianzi Keji Youxian Gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A20KLITBPC3UY3&asin=B0H834T445 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H837FXS4

| Field | Value |
|---|---|
| Product Name | Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts |
| Product URL | https://www.amazon.com/dp/B0H837FXS4 |
| Product ID | B0H837FXS4 |
| Variant | Color: Pink, 32"/80cm |
| Seller ID | A20KLITBPC3UY3 |
| Seller Store Name | Shenzhenshichengxiangdianzi Direct |
| Seller Brand Name | Kryzalor |
| Seller Business Name | Shenzhenshi Chengxiang Dianzi Keji Youxian Gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A20KLITBPC3UY3&asin=B0H837FXS4 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H837P28K

| Field | Value |
|---|---|
| Product Name | Dinosaur Toys Skeleton for Kids Wearable Dino Bone Plush Toy Boys Gifts |
| Product URL | https://www.amazon.com/dp/B0H837P28K |
| Product ID | B0H837P28K |
| Variant | Color: Green,32"/80cm |
| Seller ID | A20KLITBPC3UY3 |
| Seller Store Name | Shenzhenshichengxiangdianzi Direct |
| Seller Brand Name | Kryzalor |
| Seller Business Name | Shenzhenshi Chengxiang Dianzi Keji Youxian Gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A20KLITBPC3UY3&asin=B0H837P28K |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #58

## Seller: KOEVSU / JIMSHA (Amazon)

Seller ID: A29Q2VMKRO0MYJ
Brand Name: KOEVSU
Business Name: datianxian baozhu maoyi youxian gongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A29Q2VMKRO0MYJ&asin=B0GYHWYVTK

***Product IDs:***

| Product ID |
|---|
| B0GYHWYVTK |
| B0GYHXZKC7 |

## *Seller Page Screenshot*



## *Cart Page Screenshot*



## Product: B0GYHWYVTK

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, Silly Dino Plush Skeleton Outfit with Spine & Headgear, 3D Bones Cosplay for Halloween |
| Product URL | https://www.amazon.com/dp/B0GYHWYVTK |
| Product ID | B0GYHWYVTK |
| Seller ID | A29Q2VMKRO0MYJ |
| Seller Store Name | JIMSHA |
| Seller Brand Name | KOEVSU |
| Seller Business Name | datianxian baozhu maoyi youxian gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A29Q2VMKRO0MYJ&asin=B0GYHWYVTK |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYHXZKC7

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume, Silly Dino Plush Skeleton Outfit with Spine & Headgear, 3D Bones Cosplay for Halloween |
| Product URL | https://www.amazon.com/dp/B0GYHXZKC7 |
| Product ID | B0GYHXZKC7 |
| Variant | Size: 47.2 inch |
| Seller ID | A29Q2VMKRO0MYJ |
| Seller Store Name | JIMSHA |
| Seller Brand Name | KOEVSU |
| Seller Business Name | datianxian baozhu maoyi youxian gongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A29Q2VMKRO0MYJ&asin=B0GYHXZKC7 |
| Seller Country | CN |

***Product Page Screenshot***



# Defendant #86

## Seller: Yumcute / Yumcute Store (Amazon)

Seller ID: A2Z88QN31YTW8G
Brand Name: Yumcute
Business Name: hefeiyunshengdianzishangwuyouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0G8CTNF5Y

***Product IDs:***

| Product ID |
| --- |
| B0G8CTNF5Y |
| B0G8FH3DVK |
| B0GYNY884W |
| B0GYP3ZN3R |
| B0GYP4LFM3 |
| B0GYP4XMDF |
| B0GYP61719 |
| B0GYPBWVC5 |
| B0GYPCP7V3 |
| B0GYPDSDRK |
| B0GYPH8QLW |
| B0GYPHLZH1 |

***Seller Page Screenshot***



## *Cart Page Screenshot (Batch 01) (continued 1/2)*



Secure checkout

Cart

**Delivering to Cooper Lee**
332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States
Add delivery instructions
FREE pickup available nearby
Change

**Paying with Mastercard 4333**
Select a payment plan
Like $98.32/mo (3 mo) at 0% APR
Use a gift card, voucher, or promo code
Change

**Arriving Tomorrow 7 AM - 11 AM**

Fastest Tomorrow 7 AM - 11 AM FREE
Fewer trips Monday, Sep 21 FREE

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up
$35.99
prime
Ships from Amazon.com
Sold by Yumcute Store
1
Add gift options

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up
200+ bought in past month
$25.99
prime & FREE Returns
Ships from Amazon.com
Sold by Yumcute Store
1
Add gift options
Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.
Reduce packaging, ship in manufacturer's container

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up
$29.99
prime
Ships from Amazon.com
Sold by Yumcute Store
1
Add gift options

**Arriving Sep 21, 2026**
If you order in the next 9 hours and 31 minutes

Standard Tomorrow, Sep 18 and Monday, Sep 21 FREE
Fewer trips Monday, Sep 21 FREE

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up
50+ bought in past month
$25.99
prime & FREE Returns
Ships from Amazon.com
Sold by Yumcute Store
1
Add gift options
Item often ships in manufacturer's container to reduce packaging and reveals what's inside. To change, click below.
Reduce packaging, ship in manufacturer's container

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up
$39.99
prime & FREE Returns
Ships from Amazon.com
Sold by Yumcute Store
1
Add gift options

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up
$39.99
prime & FREE Returns
Ships from Amazon.com
Sold by Yumcute Store
1
Add gift options

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up Red
$32.99
prime & FREE Returns
Ships from Amazon.com
Sold by Yumcute Store
1
Add gift options

Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up
$35.99
prime & FREE Returns
Ships from Amazon.com
Sold by Yumcute Store

Place your order
By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (8): | $266.92 |
| Shipping & handling: | $2.99 |
| Free Shipping: | -$2.99 |
| Estimated tax to be collected: | $28.03 |
| **Order total:** | **$294.95** |

## *Cart Page Screenshot (Batch 01) (continued 2/2)*



Yumcute Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up

$35.99

prime & FREE Returns

Ships from Amazon.com

Sold by Yumcute Store

1

Add gift options

Place your order

**Order total: $294.95**

By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.

Do you need help? Explore our Help pages or contact us

For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.

Colorado Purchasers: Important information regarding sales tax you may owe in your State

Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy

Back to cart

Back to top

amazon English United States Help

Conditions of Use Privacy Notice Consumer Health Data Privacy Disclosure Your Ads Privacy Choices

© 1996-2026, Amazon.com, Inc. or its affiliates

## *Cart Page Screenshot (Batch 02)*



## Product: B0G8CTNF5Y

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0G8CTNF5Y |
| Product ID | B0G8CTNF5Y |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0G8CTNF5Y |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0G8FH3DVK

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0G8FH3DVK |
| Product ID | B0G8FH3DVK |
| Variant | Color: Gray / Size: 47.2 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0G8FH3DVK |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYNY884W

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYNY884W |
| Product ID | B0GYNY884W |
| Variant | Color: Gray-dino / Size: 47.2 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYNY884W |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYP3ZN3R

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYP3ZN3R |
| Product ID | B0GYP3ZN3R |
| Variant | Color: Red / Size: 31.5 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYP3ZN3R |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYP4LFM3

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYP4LFM3 |
| Product ID | B0GYP4LFM3 |
| Variant | Color: Black / Size: 47.2 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYP4LFM3 |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0GYP4XMDF

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYP4XMDF |
| Product ID | B0GYP4XMDF |
| Variant | Color: Gray-dino / Size: 31.5 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYP4XMDF |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYP61719

| Field | Value |
| --- | --- |
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYP61719 |
| Product ID | B0GYP61719 |
| Variant | Color: Black / Size: 31.5 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYP61719 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYPBWVC5

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYPBWVC5 |
| Product ID | B0GYPBWVC5 |
| Variant | Color: Purple / Size: 47.2 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYPBWVC5 |
| Seller Country | CN |

## *Product Page Screenshot*



# Product: B0GYPCP7V3

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYPCP7V3 |
| Product ID | B0GYPCP7V3 |
| Variant | Color: Green / Size: 31.5 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYPCP7V3 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYPDSDRK

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYPDSDRK |
| Product ID | B0GYPDSDRK |
| Variant | Color: Green / Size: 47.2 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYPDSDRK |
| Seller Country | CN |

## Product Page Screenshot



## Product: B0GYPH8QLW

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYPH8QLW |
| Product ID | B0GYPH8QLW |
| Variant | Color: Red / Size: 47.2 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYPH8QLW |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0GYPHLZH1

| Field | Value |
|---|---|
| Product Name | Dinosaur Skeleton Costume for Kids, Cozy Dino Plush Skeleton with Bone for Halloween Cosplay Party Dress Up |
| Product URL | https://www.amazon.com/dp/B0GYPHLZH1 |
| Product ID | B0GYPHLZH1 |
| Variant | Color: Purple / Size: 31.5 In |
| Seller ID | A2Z88QN31YTW8G |
| Seller Store Name | Yumcute Store |
| Seller Brand Name | Yumcute |
| Seller Business Name | hefeiyunshengdianzishangwuyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A2Z88QN31YTW8G&asin=B0GYPHLZH1 |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #173

## Seller: Capyland / Capyland Direct (Amazon)

Seller ID: AZEQDBX5HK9BD
Brand Name: Capyland
Business Name: shenzhenshishangyishumakejiyouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=AZEQDBX5HK9BD&asin=B0GYWP78SX

***Product IDs:***

| Product ID |
| --- |
| B0GYWP78SX |
| B0GYWPVWS7 |

## *Seller Page Screenshot*



Capyland Direct

Visit the Capyland Direct storefront

83% positive lifetime (6 total ratings)

Wearable Dinosaur Skeleton Hall...

$26.99

Add to cart

Subtotal
$63.98
Go to Cart

$36.99

$26.99

Protected by A-to-z Guarantee The Amazon A-to-z Guarantee protects you when you purchase items sold and fulfilled by a third party seller. Read more

**Detailed Seller Information**

**Business Name:** shenzhenshishangyishumakejiyouxiangongsi
**Business Address:**
龙岗区南湾街道上李朗社区平吉大道
平朗路9号万国城C座C-23H-1
深圳市
广东
518000
CN

**Shipping Policies**

**Other Policies**

**Help**

**Products**

See all products currently offered by the seller.

Leave seller feedback

Back to top

**Get to Know Us**
Careers
Amazon Newsletter
About Amazon
Accessibility
Sustainability
Press Center
Investor Relations
Amazon Devices
Amazon Science

**Make Money with Us**
Sell on Amazon
Sell apps on Amazon
Supply to Amazon
Protect & Build Your Brand
Become an Affiliate
Become a Delivery Driver
Start a Package Delivery Business
Advertise Your Products
Self-Publish with Us
Become an Amazon Hub Partner

**Amazon Payment Products**
Amazon Visa
Amazon Store Card
Amazon Secured Card
Amazon Business Card
Shop with Points
Credit Card Marketplace
Reload Your Balance
Gift Cards
Amazon Currency Converter

**Let Us Help You**
Your Account
Your Orders
Shipping Rates & Policies
Amazon Prime
Returns & Replacements
Manage Your Content and Devices
Recalls and Product Safety Alerts
Registry & Gift List
Help

# Cart Page Screenshot

amazon prime

Secure checkout

Cart

**Delivering to Cooper Lee**

332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States

Add delivery instructions

FREE pickup available nearby

Change

**Paying with Mastercard 4333**

Select a payment plan

Like $23.57/mo (3 mo) at 0% APR

Use a gift card, voucher, or promo code

Change

**Arriving Sep 22, 2026**

If you order in the next 6 hours and 31 minutes



Capyland Wearable Dinosaur Skeleton Halloween Costume for Kids, Silly Dino Plush Skeleton, My Cozy Dino, Cute Dinosaur Stuffed Animal Skeleton Hat with Spine(L)

100+ bought in past month

$36.99

prime & FREE Returns

Ships from Amazon.com

Sold by Capyland Direct

1

Add gift options



Capyland Wearable Dinosaur Skeleton Halloween Costume for Kids, Silly Dino Plush Skeleton, My Cozy Dino, Cute Dinosaur Stuffed Animal Skeleton Hat with Spine(M)

300+ bought in past month

$26.99

prime & FREE Returns

Ships from Amazon.com

Sold by Capyland Direct

1

Add gift options

**Standard** Monday, Sep 21 and Tuesday, Sep 22 — FREE

**Fewer trips** Tuesday, Sep 22 — FREE

Place your order

By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (2): | $63.98 |
| Shipping & handling: | $0.00 |
| Estimated tax to be collected: | $6.71 |
| **Order total:** | **$70.69** |

Place your order

**Order total: $70.69**

By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.

Do you need help? Explore our Help pages or contact us

For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.

Colorado Purchasers: Important information regarding sales tax you may owe in your State

Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy

Back to cart

Back to top

amazon English United States Help

Conditions of Use Privacy Notice Consumer Health Data Privacy Disclosure Your Ads Privacy Choices

© 1996-2026, Amazon.com, Inc. or its affiliates

## Product: B0GYWP78SX

| Field | Value |
|---|---|
| Product Name | Wearable Dinosaur Skeleton Halloween Costume for Kids, Silly Dino Plush |
| Product URL | https://www.amazon.com/dp/B0GYWP78SX |
| Product ID | B0GYWP78SX |
| Seller ID | AZEQDBX5HK9BD |
| Seller Store Name | Capyland Direct |
| Seller Brand Name | Capyland |
| Seller Business Name | shenzhenshishangyishumakejiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=AZEQDBX5HK9BD&asin=B0GYWP78SX |
| Seller Country | CN |

# Product Page Screenshot

amazon prime | Deliver to Cooper Chicago 60604 | All | Search Amazon | EN | Hello, Alan Account & Lists | Returns & Orders | 0 Cart

All | alexa for shopping | Early Prime Deals | 30-Minute Delivery | Coupons | Prime Video | Kindle Books | Books | Subscribe & Save | Customer Service | TV & Video | Whole Foods | Browsing History | Best Sellers | New Releases | Buy Again | Registry | Groceries | 00:02:26

Amazon Fashion | Women | Men | Kids | Luggage | Sales & Deals | New Arrivals | Amazon Brands | Amazon Luxury

Toys & Games › Dress Up & Pretend Play › Costumes



Ask Alexa

Does this include the spine piece? | What size fits adults? | Is it easy to see and breathe? | Why you might like this | Compare with similar | Ask something else

Brand: Capyland

Wearable Dinosaur Skeleton Halloween Costume for Kids, Silly Dino Plush

My Cozy Dino, Cute Dinosaur Stuffed Animal Skeleton Hat with Spine

4.1 ★★★★☆ (31) | Search this page

**300+ bought** in past month

-10% $26.99 Price history

List Price: ~~$29.99~~

FREE Returns

Size: **32in**

| 32in | 47in |
|---|---|
| $26.99 ~~$29.99~~ | $36.99 FREE Delivery Monday |

## Product details

### Top highlights

**Fabric type** 100%Polypro

### About this item

- Silly 3D Dinosaur Design: Dinosaur-inspired full-body skeleton print with dinosaur skull hood; highly detailed fossil spine and bones; unique grey wearable plush costume for eye-catching prehistoric look
- Premium Soft & Safe Material: Skin-friendly soft plush exterior; filled with hypoallergenic PP cotton; no stiff texture; comfortable for lounging snuggling and all-day wear; durable stitching for long-lasting use
- Easy Pull-On Design: Hassle-free slip-on/slip-off style; no zippers or complicated fasteners; quick costume changes for kids and adults; ideal for instant pretend play and dress-up fun
- Two Sizes For Family Fun: Kids size 30 inches for children; adult size 45 inches for teens and adults; perfect matching family costume for Halloween themed parties and group cosplay
- Multifunction 2-In-1 Design: Works as costume dress-up plush toy comfort pillow and photo prop; versatile for daily play Halloween cosplay

See more

### Item details

### Style

See all product specifications

$26.99 Price history

FREE delivery **Tuesday, September 22** for Prime members

Deliver to Cooper - Chicago 60604

Quantity: 1

Add to cart

Buy Now

| | |
|---|---|
| Ships from | Amazon |
| Sold by | Capyland Direct |
| Returns | FREE 30-day refund/replacement |
| Gift options | Available at checkout |

See more

Add to Auto Buy

Add to List

## Product: B0GYWPVWS7

| Field | Value |
|---|---|
| Product Name | Wearable Dinosaur Skeleton Halloween Costume for Kids, Silly Dino Plush |
| Product URL | https://www.amazon.com/dp/B0GYWPVWS7 |
| Product ID | B0GYWPVWS7 |
| Variant | Size: 47in |
| Seller ID | AZEQDBX5HK9BD |
| Seller Store Name | Capyland Direct |
| Seller Brand Name | Capyland |
| Seller Business Name | shenzhenshishangyishumakejiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=AZEQDBX5HK9BD&asin=B0GYWPVWS7 |
| Seller Country | CN |

## *Product Page Screenshot*



# Defendant #47

## Seller: SEHIOZNI / yangqin*27 (Amazon)

Seller ID: A25ZAK73Z5NCBE
Brand Name: SEHIOZNI
Business Name: guangzhouguijueqiankejiyouxiangongsi
Country: CN
URL: https://www.amazon.com/sp?ie=UTF8&seller=A25ZAK73Z5NCBE&asin=B0H9LQG5TJ

***Product IDs:***

| Product ID |
|---|
| B0H9LQG5TJ |
| B0H9LZ4QW2 |
| B0H9M7DS1T |
| B0H9MB14T9 |

## *Seller Page Screenshot*



## *Cart Page Screenshot*


amazon prime

Secure checkout

Cart

**Delivering to Cooper Lee**
332 S MICHIGAN AVE, CHICAGO, IL, 60604-4434, United States
Add delivery instructions
Change

**Paying with Mastercard 4333**
Select a payment plan
Like $45.34/mo (3 mo) at 0% APR
Use a gift card, voucher, or promo code
Change

Place your order
By placing your order, you agree to Amazon's privacy notice and conditions of use.

| | |
|---|---|
| Items (4): | $116.96 |
| Shipping & handling: | $17.97 |
| Promotion Applied: | -$10.15 |
| Estimated tax to be collected:* | $11.22 |
| **Order total:** | **$136.00** |

**Arriving Oct 5, 2026 - Oct 15, 2026**

**Wednesday, Sep 30 - Thursday, Oct 15** $17.97

Dino Skeleton **Costume** Kids Dinosaur Skeleton **Costume** Toddler 3D Dino Skull Plush Hat with Spine Tail Halloween Outfit Dress-Up Fossil Snug
$26.47
& FREE Returns
$2.52 discount applied
Ships from and sold by yangqin*27
1
Gift options not available

SEHIOZNI Dinosaur Skeleton **Costume** Kids Dinosaur Skeleton **Costume** Toddler 3D Dino Skull Plush Hat With Spine Tail Halloween Outfit Dress-Up Halloween **Costumes**
$26.47
& FREE Returns
$2.52 discount applied
Ships from and sold by yangqin*27
1
Gift options not available

SEHIOZNI Dinosaur **Costume** Toddler Kids Dinosaur Skeleton **Costume** Toddler 3D Dino Skull Plush Hat With Spine Tail Halloween Outfit Dress-Up Disfraz De Dinosaurio Para Niños
$27.40
$2.59 discount applied
Ships from and sold by yangqin*27
1
Gift options not available

Toddler Dinosaur **Costume** Kids Dinosaur Skeleton **Costume** Toddler 3D Dino Skull Plush Hat with Spine Tail Halloween Outfit Dress-Up Dino Plush
$26.47
& FREE Returns
$2.52 discount applied
Ships from and sold by yangqin*27
1
Gift options not available

Place your order
**Order total: $136.00**
By placing your order, you agree to Amazon's privacy notice and conditions of use.

Why has sales tax been applied? See tax and seller information.
Do you need help? Explore our Help pages or contact us
For an item sold by Amazon.com: When you click the "Place your order" button, we'll send you an email message acknowledging receipt of your order. Your contract to purchase an item will not be complete until we send you an email notifying you that the item has been shipped.
Colorado Purchasers: Important information regarding sales tax you may owe in your State
Within 30 days of delivery, you may return new, unopened merchandise in its original condition. Exceptions and restrictions apply. See Amazon.com's Returns Policy
Back to cart

Back to top

amazon English United States Help

Conditions of Use Privacy Notice Consumer Health Data Privacy Disclosure Your Ads Privacy Choices
© 1996-2026, Amazon.com, Inc. or its affiliates

## Product: B0H9LQG5TJ

| Field | Value |
|---|---|
| Product Name | Kids Dinosaur Skeleton [redacted] Toddler 3D Dino Skull Plush Hat with Spine Tail Halloween Outfit Dress-Up |
| Product URL | https://www.amazon.com/dp/B0H9LQG5TJ |
| Product ID | B0H9LQG5TJ |
| Variant | Color: Red |
| Seller ID | A25ZAK73Z5NCBE |
| Seller Store Name | yangqin*27 |
| Seller Brand Name | SEHIOZNI |
| Seller Business Name | guangzhouguijueqiankejiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A25ZAK73Z5NCBE&asin=B0H9LQG5TJ |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H9LZ4QW2

| Field | Value |
|---|---|
| Product Name | Kids Dinosaur Skeleton [redacted] Toddler 3D Dino Skull Plush Hat with Spine Tail Halloween Outfit Dress-Up |
| Product URL | https://www.amazon.com/dp/B0H9LZ4QW2 |
| Product ID | B0H9LZ4QW2 |
| Variant | Color: Green |
| Seller ID | A25ZAK73Z5NCBE |
| Seller Store Name | yangqin*27 |
| Seller Brand Name | SEHIOZNI |
| Seller Business Name | guangzhouguijueqiankejiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A25ZAK73Z5NCBE&asin=B0H9LZ4QW2 |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H9M7DS1T

| Field | Value |
|---|---|
| Product Name | Kids Dinosaur Skeleton [redacted] Toddler 3D Dino Skull Plush Hat with Spine Tail Halloween Outfit Dress-Up |
| Product URL | https://www.amazon.com/dp/B0H9M7DS1T |
| Product ID | B0H9M7DS1T |
| Seller ID | A25ZAK73Z5NCBE |
| Seller Store Name | yangqin*27 |
| Seller Brand Name | SEHIOZNI |
| Seller Business Name | guangzhouguijueqiankejiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A25ZAK73Z5NCBE&asin=B0H9M7DS1T |
| Seller Country | CN |

## *Product Page Screenshot*



## Product: B0H9MB14T9

| Field | Value |
|---|---|
| Product Name | Kids Dinosaur Skeleton [redacted] Toddler 3D Dino Skull Plush Hat with Spine Tail Halloween Outfit Dress-Up |
| Product URL | https://www.amazon.com/dp/B0H9MB14T9 |
| Product ID | B0H9MB14T9 |
| Variant | Color: Purple |
| Seller ID | A25ZAK73Z5NCBE |
| Seller Store Name | yangqin*27 |
| Seller Brand Name | SEHIOZNI |
| Seller Business Name | guangzhouguijueqiankejiyouxiangongsi |
| Seller URL | https://www.amazon.com/sp?ie=UTF8&seller=A25ZAK73Z5NCBE&asin=B0H9MB14T9 |
| Seller Country | CN |

## Product Page Screenshot

